## UNITED STATES of America, Plaintiff–Appellee,

v.

## $2,254 IN UNITED STATES CURRENCY, Defendant,

## Charlie Gavin, Claimant–Appellant.

No. 04–60996.
Conference Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Dec. 14, 2005.

James William Warren, Jr, Assistant U.S. Attorney, U.S. Attorney's Office, Northern District of Mississippi, Oxford, MS, for Plaintiff–Appellee.

Charles W. Gavin, Talladega, AL, pro se.

Before KING, Chief Judge, and HIGGINBOTHAM and SMITH, Circuit Judges.

PER CURIAM: *

Charles Gavin, federal prisoner # 10867–042, appeals from the denial of his FED.R.CIV.P. 60(b)(4) motion seeking to void the civil forfeiture of $2,254 in United States currency pursuant to 21 U.S.C. § 881(a)(6). We review the district court's ruling on a FED.R.CIV.P. 60(b)(4) motion de novo. *Carter v. Fenner*, 136 F.3d 1000, 1005 (5th Cir.1998).

Gavin argues pursuant to *United States v. James Daniel Good Real Property*, 510 U.S. 43, 114 S.Ct. 492, 126 L.Ed.2d 490 (1993), that he was denied the predepriva-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

tion safeguards of notice and a hearing in violation of his due process rights.

*Good* is inapposite, however, because it dealt only with the seizure of real property. 510 U.S. at 53, 114 S.Ct. 492; *cf. Calero–Toledo v. Pearson Yacht Leasing Co.,* 416 U.S. 663, 679, 94 S.Ct. 2080, 40 L.Ed.2d 452 (1974). The civil forfeiture of currency is authorized by 19 U.S.C. § 1607(a). *Kadonsky v. United States,* 216 F.3d 499, 503 (5th Cir.2000). The record reveals that the Government satisfied the notice requirements of § 1607(a) when it published notification of the forfeiture in the local newspaper and personally served Gavin with the complaint for forfeiture. Gavin's allegation that the record was devoid of such evidence is unsubstantiated.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.